# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
### No. 19-491V
### (Unpublished)

```
* * * * * * * * * * * * * * * * * * * * * * * * *
                                            *
                                            *
                                            *
ARTHUR CONTRERAS,                           *    Special Master Katherine E. Oler
                                            *
            Petitioner,                     *
                                            *
v.                                          *    Filed: July 10, 2020
                                            *
                                            *
SECRETARY OF HEALTH AND                     *
HUMAN SERVICES,                             *
                                            *    Petitioner's Motion for a Decision;
                                            *    Dismissal of Petition; Vaccine Act.
            Respondent.                     *
                                            *
* * * * * * * * * * * * * * * * * * * * * * * * *
```

*Paul Green*, Law Office of Paul Green, Pasadena, CA, for Petitioner.
*Sarah Duncan*, U.S. Department of Justice, Washington, DC, for Respondent.

## DECISION DISMISSING PETITION[1]

### I.      Procedural History

On April 2, 2019, Arthur Contreras ("Petitioner") filed a petition for compensation under the National Vaccine Injury Compensation Program,[2] alleging that he suffered from shingles, a maculopapular rash on his left shoulder, post-herpetic neuritis, and other postherpetic nervous system involvement resulting from adverse effects of concurrent Shingrix and PCV-13 vaccinations he received on September 7, 2018. Pet. at 1-2. Petitioner filed a statement of completion on April 5, 2019. ECF No. 6.

---

[1] Although this Decision has been formally designated "not to be published," it will nevertheless be posted on the Court of Federal Claims' website in accordance with the E-Government Act of 2002, 44 U.S.C. § 3501 (2012). **This means the Decision will be available to anyone with access to the internet**. As provided by 42 U.S.C. § 300aa-12(d)(4)(B), however, the parties may object to the Decision's inclusion of certain kinds of confidential information. Specifically, under Vaccine Rule 18(b), each party has fourteen days within which to request redaction "of any information furnished by that party: (1) that is a trade secret or commercial or financial in substance and is privileged or confidential; or (2) that includes medical files or similar files, the disclosure of which would constitute a clearly unwarranted invasion of privacy." Vaccine Rule 18(b). Otherwise, the Decision in its present form will be available. *Id.*

[2] The Vaccine Program comprises Part 2 of the National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3758, codified as amended at 42 U.S.C. §§ 300aa-10 through 34 (2012) ("Vaccine Act" or "the Act"). Individual section references hereafter will be to § 300aa of the Act (but will omit that statutory prefix).

On May 4, 2020, Respondent filed a Rule 4(c) Report stating Petitioner has not provided evidence to support a Table injury and has failed to prove any causal link between the PCV-13 vaccine and his symptoms. Respondent's Rep. at 6, ECF No. 16. On May 5, 2020, I issued an order for Petitioner to file a status report on how he would like to proceed in light of Respondent's Rule 4(c) Report. *See* non-PDF Scheduling Order on 5/5/2020. On July 6, 2020, Petitioner filed a status report disputing a few points made in Respondent's Rule 4(c) Report but stating that he "prefers not to incur the cost of an expert to support his Petition by establishing causation in fact/exacerbation." Pet'r's Status Rep. at 2, ECF No. 17. Petitioner added that he "prefers to simply concede that, based on the analysis in Respondent's Rule 4 report, his case should be dismissed." *Id.* I ordered Petitioner to file a Motion to Dismiss His Petition. *See* non-PDF Scheduling Order on 7/8/2020.

Petitioner filed the instant motion to dismiss his claim on July 9, 2020, stating "An investigation of the facts and science supporting his case has demonstrated to [P]etitioner that he will be unable to prove that he is entitled to compensation in the Vaccine Program" Pet'r's Mot. at 1, ECF No. 18.

## II.    Conclusion

To receive compensation in the Vaccine Program, a petitioner must prove either (1) that he suffered a "Table Injury" – i.e., an injury falling within the Vaccine Injury Table – corresponding to his vaccination, or (2) that he suffered an injury that was actually caused by a vaccine. *See* §§ 13(a)(1)(A) and 11(c)(1). Moreover, under the Vaccine Act, a petitioner may not receive a Vaccine Program award based solely on his claims alone. Rather, the petition must be supported by either medical records or by the opinion of a competent medical expert. § 13(a)(1). In this case, however, there is insufficient evidence in the record for Petitioner to meet his burden of proof. Petitioner's claim therefore cannot succeed and, in accordance with his motion, must be dismissed. § 11(c)(1)(A).

As such, **IT IS ORDERED THAT**,

Petitioner's Motion for A Decision Dismissing His Petition is **GRANTED** and the petition is hereby **DISMISSED. The Clerk shall enter judgment accordingly.**

Any questions regarding this Order may be directed to my law clerk, Sydney Lee, by telephone at 202-357-6347, or by email at Sydney_Lee@cfc.uscourts.gov.

**IT IS SO ORDERED.**

**s/ Katherine E. Oler**
Katherine E. Oler
Special Master
